**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Gilberto CHAVEZ–SIFUENTES,**
**Defendant–Appellant.**

No. 07–40089
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Feb. 19, 2008.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before GARWOOD, WIENER, and BARKSDALE, Circuit Judges.

PER CURIAM: *

Gilberto Chavez–Sifuentes appeals his guilty-plea conviction and sentence for being found in the United States following a prior deportation, in violation of 8 U.S.C. § 1326. Chavez–Sifuentes argues that the district court erred in imposing a 16–level enhancement under U.S.S.G. § 2L1.2(b)(1)(A)(ii) because his prior Texas conviction for aggravated assault is not a crime of violence under the Sentencing Guidelines. He contends that the Texas crime of aggravated assault has a broader definition than most other definitions of aggravated assault because it may be committed by threatening the victim with a weapon. The Texas statute, TEX. PENAL CODE ANN. § 22.02, is substantially similar to the definition of "aggravated assault" under the Model Penal Code and thus qualifies as the enumerated offense of "aggravated assault" under the Guidelines. *See United States v. Guillen–Alvarez,* 489 F.3d 197, 199–201 (5th Cir.), *cert. denied,* —— U.S. ——, 128 S.Ct. 418, 169 L.Ed.2d 293 (2007).

In light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435

---

(2000), Chavez–Sifuentes challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury. This argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). *United States v. Pineda–Arrellano,* 492 F.3d 624, 625 (5th Cir.2007), *cert. denied,* —— U.S. ——, 128 S.Ct. 872, 169 L.Ed.2d 737 (2008). The judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.